The ESTATE OF Alex MARTIN, BY its authorized representative, Craig MARTIN; Karen Martin; Craig Martin, Plaintiffs-Appellants,

v.

UNITED STATES of America; Roy J. Salcedo; Alex Fishman; Matthew Smith; Anthony Galioto, Defendants-Appellees.

No. 15-56451

United States Court of Appeals, Ninth Circuit.

Argued and Submitted February 8, 2017 Pasadena, California

Filed April 03, 2017

Eugene G. Iredale, Grace Jun, Julia Yoo, Iredale and Yoo, APC, San Diego, CA, for Plaintiffs-Appellants

Daniel Everett Butcher, Esquire, Assistant U.S. Attorney, Ernest Cordero, Jr., Assistant U.S. Attorney, Office of US Attorney, San Diego, CA, for Defendants-Appellees

Before: GRABER, BYBEE, and CHRISTEN, Circuit Judges.

## MEMORANDUM *

Plaintiffs-Appellants sued Defendants-Appellees on behalf of Alex Martin, who died following a police chase. Appellants challenge the district court's grant of summary judgment against them. We have

jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

1. Appellants argue that the act of pulling Martin over, and the manner in which the agents approached his car before the chase, violated his constitutional rights and thus, regardless of whether the agents were later justified in using a taser, they should be held liable under our "provocation doctrine." *See Mendez v. Cty. of L.A.*, 815 F.3d 1178, 1193 (9th Cir.), *cert. granted in part*, —— U.S. ——, 137 S.Ct. 547, 196 L.Ed.2d 442 (2016). But liability under the doctrine is limited to "harms the constitutional violation proximately caused." *Billington v. Smith*, 292 F.3d 1177, 1190 (9th Cir. 2002). And Martin's death was not proximately caused by the alleged antecedent violations because it was not a reasonably foreseeable consequence of them. *See Paroline v. United States*, —— U.S. ——, 134 S.Ct. 1710, 1719, 188 L.Ed.2d 714 (2014) ("Proximate cause is often explicated in terms of foreseeability or the scope of the risk created by the predicate conduct."). Therefore, this theory was properly subject to summary judgment.

2. Appellants further argue that the use of a taser constituted excessive force under the balancing test from *Graham v. Connor*, 490 U.S. 386, 396, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989), thus violating Martin's Fourth Amendment rights and giving way to a *Bivens* claim. *See Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). Notwithstanding the deadly consequences of the use of the taser in this particular instance, a taser used in dart mode is an "intermediate, significant level of force." *Bryan v. MacPherson*, 630 F.3d 805, 826 (9th Cir. 2010); *see also Miller v. Clark Cty.*, 340 F.3d 959, 962 (9th

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Cir. 2003) ("To be characterized as deadly, force must present 'more than a remote possibility' of death in the circumstances under which it was used." (citation omitted)). Balancing the severity of the crimes against the government's interest in applying the force, we find that this level of force was justified following a high-speed car chase where the agents reasonably suspected that Martin may have been engaged in unlawful activity and reasonably perceived that Martin was reaching toward the center console. Therefore, the use of the taser did not constitute excessive force or violate Martin's Fourth Amendment rights, and summary judgment was proper.

Appellants also assert a state law claim for assault and battery against the United States for this same conduct under the Federal Tort Claims Act (FTCA). *See* 28 U.S.C. §§ 1346(b), 2680(h); *Millbrook v. United States*, 569 U.S. 50, 133 S.Ct. 1441, 1444–45, 185 L.Ed.2d 531 (2013). In evaluating an FTCA claim, "we are required to apply the law of the state in which the alleged tort occurred." *Conrad v. United States*, 447 F.3d 760, 767 (9th Cir. 2006). California law precludes liability because the agents did not use excessive force under our *Graham* inquiry, above. *See Avina v. United States*, 681 F.3d 1127, 1131–32 (9th Cir. 2012) (applying this rule to a claim of assault and battery); *Saman v. Robbins*, 173 F.3d 1150, 1156–57, 1157 n.6 (9th Cir. 1999).

3. Appellants further asserted state law negligence causes of action against the United States under the FTCA for the agents' preshooting conduct, specifically actions that could have led Martin to believe that the agents were highway robbers masquerading as police officers and, once Martin was stopped, their yelling of contradictory commands. *See Hayes v. Cty. of San Diego*, 57 Cal.4th 622, 160 Cal.Rptr.3d 684, 305 P.3d 252, 256 (2013)

(incorporating preshooting conduct into the totality of the circumstances to determine the reasonableness of a shooting and recognizing this as a more searching inquiry than the Fourth Amendment's reasonableness inquiry into excessive force). "To prevail on a negligence claim [under California law], a plaintiff must prove that the defendant owed and breached a legal duty to the plaintiff and that the breach was a proximate cause of damages sustained by the plaintiff." *Minn. Mut. Life Ins. Co. v. Ensley*, 174 F.3d 977, 981 (9th Cir. 1999). These claims were properly subject to summary judgment because Martin's death was not a reasonably foreseeable consequence of the allegedly negligent acts. *See Paroline*, 134 S.Ct. at 1719.

4. Appellants' wrongful death claim was properly subject to summary judgment because Appellants' other state law claims do not survive. *See Quiroz v. Seventh Ave. Ctr.*, 140 Cal.App.4th 1256, 45 Cal.Rptr.3d 222, 226 (2006).

**AFFIRMED.**